John E. McINTOSH, Jr.,
Plaintiff–Appellant,

v.

Jo Anne B. BARNHART, Commis-
sioner of Social Security, De-
fendant–Appellee.

No. 05–30580.
Summary Calendar.

United States Court of Appeals,
Fifth Circuit.

Decided March 27, 2006.

John A. Broadwell, Assistant U.S. Attor-
ney, U.S. Attorney's Office, Western Dis-
trict of Louisiana, Shreveport, LA, Brian
Christopher Linden, Social Security Ad-
ministration, Office of General Counsel,
Dallas, TX, for Defendant–Appellee.

Before JOLLY, DAVIS, and OWEN,
Circuit Judges.

PER CURIAM: *

Appellant McIntosh claims error in the
Commissioner's denial of Social Security
disability insurance benefits and supple-
mental security income based on the find-
ing that McIntosh is "not disabled." McIn-
tosh argues specifically that the ALJ failed
to consider record evidence that McIntosh
suffers from either an "organic mental dis-
order" (Listing 12.02) or "chronic affective

* Pursuant to 5TH CIR. R. 47.5, the Court has
determined that this opinion should not be
published and is not precedent except under
the limited circumstances set forth in 5TH CIR.
R. 47.5.4.

disorder" (Listing 12.04), either of which would qualify him for benefits and supplemental income.

On appeal, we review the record for substantial evidence supporting the finding that McIntosh is "not disabled." *Carey v. Apfel*, 230 F.3d 131, 135 (5th Cir.2000). After reviewing the record, we affirm for the reasons articulated by the District Court, namely:

1. McIntosh did not meet the threshold requirement of Listing 12 .02 that the claimant show a medically documented history of a chronic organic mental disorder. As the District Court wrote, the record evidence at best suggests the mere possibility of such a disorder; it is far from demonstrative of one.

2. Assuming McIntosh met the threshold requirement for either or both Listing 12.02 and Listing 12.04, he has failed to satisfy any of the three additional criteria.

   a. McIntosh has not proved "repeated episodes of decompensation, each of extended duration." The District Court correctly held that the personality conflicts that occasionally led to McIntosh's job losses do not rise to the level of a loss of adaptive functioning sufficient to constitute an episode of decompensation.

   b. McIntosh has not proved "a residual disease process that has resulted in such marginal adjustment that even a minimal increase in mental demands or change in the environment would be predicted to cause the individual to decompensate." Evaluations suggesting that McIntosh is better suited to independent rather than group work are insufficient to meet this demanding standard.

   c. McIntosh has not proved a "current history of one or more years' inabili-

ty to function outside a highly supportive living arrangement, with an indication of continued need for such an arrangement." The District Court correctly noted that McIntosh, despite living with his parents, "appears to have taken care of almost all of his personal needs and made substantial contributions to the household without a high degree of supervision."

AFFIRMED.